**TAB 55**

| | |
|---|---|
| **From:** | /O=DELL/OU=AUSTIN/CN=RECIPIENTS/CN=DUANE_APARO |
| **Sent:** | Friday December 10, 2004 10:24 AM |
| **To:** | DiLullo, Jeff |
| **Cc:** | Wilson, William; Hutten, James |
| **Subject:** | Central States Funds |
| **Attachments:** | FW: Follow-up call to Gx270 discussion; CENTRAL STATES FUNDS Analysis.xls |

Jeff,

Dawn is saying she has an urgent situation on this customer and demanding that CE get involved and help resolve. We will do everything to make ourselves available for those customers that are the exception, but I do not see that in this case. Need to know why we informed this customer of the GX270 motherboard issue while they have only had 2 failures and are at 1.1% FIR. This clearly does not match any of the PFR criteria. The customer has the Maxtor issue and Dell is addressing those concerns, but the real issue started when someone informed the customer that their motherboards needed to be replaced. We have provided all the data (approved thru Dell Legal) to explain the capcacitor issue. I am not understanding the urgency here and why this is not being handled by Dawn and the Acct Team. We have agreed to be on this call today, but need a plan on how we will avoid these emergencies in the future.

thx,

Duane

Duane Aparo

PG Customer Experience

(512) 723-7279

Highly Confidential
DELL0143711

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Ship Date Period | GX270 Install Base | Cumm Install Base | Hits/Dispatches | FIR |
| 2 | Sep-03 | 1 | 1 | | 0.00% |
| 3 | Oct-03 | 85 | 86 | | 0.00% |
| 4 | Nov-03 | 2 | 88 | | 0.00% |
| 5 | Dec-03 | | 88 | | 0.00% |
| 6 | Jan-04 | 89 | 177 | 2 | 1.13% |
| 7 | Feb-04 | | 177 | | 0.00% |
| 8 | Mar-04 | | 177 | 2 | 1.13% |
| 9 | Apr-04 | 2 | 179 | 3 | 1.68% |
| 10 | May-04 | 69 | 248 | 2 | 0.81% |
| 11 | Jun-04 | | 248 | 2 | 0.81% |
| 12 | Jul-04 | | 248 | 91 | 36.69% |
| 13 | Aug-04 | | 248 | 1 | 0.40% |
| 14 | Sep-04 | | 248 | 3 | 1.21% |
| 15 | Oct-04 | | 248 | 2 | 0.81% |
| 16 | Nov-04 | | 248 | | 0.00% |
| 17 | | 248 | | 108 | |
| 18 | | | w/o HD | 17 | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | 177 possible affected MB | | | | |
| 28 | 2 MB failures | 1.1% failure rate | | | |

Highly Confidential
DELL0143712

| | A | B | C |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | Count of Service Tag Number | Product Description | |
| 4 | Ship Date Period | OptiPlex GX270 | Grand Total |
| 5 | Sep-03 | 1 | 1 |
| 6 | Oct-03 | 85 | 85 |
| 7 | Nov-03 | 2 | 2 |
| 8 | Jan-04 | 89 | 89 |
| 9 | Apr-04 | 2 | 2 |
| 10 | May-04 | 69 | 69 |
| 11 | Grand Total | 248 | 248 |

Highly Confidential
DELL0143713

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Service Tag Number | Customer Number | Link Number | Original Order Number | PO | Company Name | Contact |
| 2 | 11P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 3 | 14L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 4 | 16L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 5 | 18P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 6 | 1CP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 7 | 1FL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | Jeff Orrender |
| 8 | 1GL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 9 | 1HL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 10 | 20P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 11 | 22P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 12 | 23L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 13 | 24L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 14 | 24P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 15 | 26P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 16 | 2BP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 17 | 32L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 18 | 33L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 19 | 35P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 20 | 3CP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 21 | 45L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 22 | 46L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 23 | 46P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 24 | 47P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 25 | 49P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 26 | 4HL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 27 | 50P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 28 | 53L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 29 | 54L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 30 | 55L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 31 | 56L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 32 | 58P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 33 | 5GL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 34 | 62L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | ORRENDER JEFF |
| 35 | 69P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 36 | 6BP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 37 | 6FL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 38 | 6HL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 39 | 70P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 40 | 71P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 41 | 72P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 42 | 73L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 43 | 74L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 44 | 74P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 45 | 76L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 46 | 78P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | jeff orrender |
| 47 | 83L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 48 | 94L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |

Highly Confidential
DELL0143714

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Address 1 | Address 2 | City | State | ZIP | Invoice Date | Time From Ship | Product Description | System Name |
| 2 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 3 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 4 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 5 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 6 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 7 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 8 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 9 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 10 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 11 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 12 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 13 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 14 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 15 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 16 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 17 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 18 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 19 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 20 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 21 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 22 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 23 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 24 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 25 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 26 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 27 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 28 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 29 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 30 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 31 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 32 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 33 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 34 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 35 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 36 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 37 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 38 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 39 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 40 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 41 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 42 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 43 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 44 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 45 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 46 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 47 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 48 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |

Highly Confidential
DELL0143715

| | Q |
|---|---|
| 1 | **Ship Date Period** |
| 2 | Oct-03 |
| 3 | Oct-03 |
| 4 | Oct-03 |
| 5 | Oct-03 |
| 6 | Oct-03 |
| 7 | Oct-03 |
| 8 | Oct-03 |
| 9 | Oct-03 |
| 10 | Oct-03 |
| 11 | Oct-03 |
| 12 | Oct-03 |
| 13 | Oct-03 |
| 14 | Oct-03 |
| 15 | Oct-03 |
| 16 | Oct-03 |
| 17 | Oct-03 |
| 18 | Oct-03 |
| 19 | Oct-03 |
| 20 | Oct-03 |
| 21 | Oct-03 |
| 22 | Oct-03 |
| 23 | Oct-03 |
| 24 | Oct-03 |
| 25 | Oct-03 |
| 26 | Oct-03 |
| 27 | Oct-03 |
| 28 | Oct-03 |
| 29 | Oct-03 |
| 30 | Oct-03 |
| 31 | Oct-03 |
| 32 | Oct-03 |
| 33 | Oct-03 |
| 34 | Oct-03 |
| 35 | Oct-03 |
| 36 | Oct-03 |
| 37 | Oct-03 |
| 38 | Oct-03 |
| 39 | Oct-03 |
| 40 | Oct-03 |
| 41 | Oct-03 |
| 42 | Oct-03 |
| 43 | Oct-03 |
| 44 | Oct-03 |
| 45 | Oct-03 |
| 46 | Oct-03 |
| 47 | Oct-03 |
| 48 | Oct-03 |

Highly Confidential
DELL0143716

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 49 | 95L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 50 | 97P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 51 | B2L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 52 | B3P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 53 | B5P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 54 | B9P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | Jeff Orrender |
| 55 | BBP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 56 | BFL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 57 | C0P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 58 | C5L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 59 | C6P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 60 | C8P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 61 | D2L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 62 | D3L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 63 | D4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 64 | D7P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 65 | D9P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 66 | DGL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 67 | DHL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 68 | F1P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 69 | F2P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 70 | F3P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 71 | F5L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 72 | F5P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 73 | G3L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 74 | G4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 75 | G4P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 76 | GBP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 77 | H3L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 78 | H4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 79 | H5L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 80 | H6P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 81 | H7P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | jeff orrender |
| 82 | H8P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 83 | HHL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 84 | J2L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 85 | J4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 86 | JNN9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO |
| 87 | 14FKQ31 | 673019 | 673019 | 519906151 | 1660 | CENTRAL STATES FUNDS | |
| 88 | DH23R31 | 673019 | 673019 | 526913273 | 1662 | CENTRAL STATES HEALTH AND | |
| 89 | 1MY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 90 | 1NY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 91 | 1QY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 92 | 1TS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 93 | 1XS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 94 | 2RY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 95 | 2VS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 96 | 2WS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |

Highly Confidential
DELL0143717

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 50 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 51 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 52 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 53 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 54 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 55 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 56 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 57 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 58 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 59 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 60 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 61 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 62 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 63 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 64 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 65 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 66 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 67 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 68 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 69 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 70 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 71 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 72 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 73 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 74 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 75 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 76 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 77 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 78 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 79 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 80 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 81 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 82 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 83 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 84 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 85 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 86 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/2/03 | 407 | OptiPlex GX270 | OptiPlex Desktops |
| 87 | 9377 W HIGGINS RD | | ROSEMONT | IL | 60018 | 11/4/03 | 374 | OptiPlex GX270 | OptiPlex Desktops |
| 88 | 9377 W HIGGINS RD | PO#1662 | ROSEMONT | IL | 60018 | 11/10/03 | 368 | OptiPlex GX270 | OptiPlex Desktops |
| 89 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 90 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 91 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 92 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 93 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 94 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 95 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 96 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |

Highly Confidential
DELL0143718

| | Q |
|---|---|
| 49 | Oct-03 |
| 50 | Oct-03 |
| 51 | Oct-03 |
| 52 | Oct-03 |
| 53 | Oct-03 |
| 54 | Oct-03 |
| 55 | Oct-03 |
| 56 | Oct-03 |
| 57 | Oct-03 |
| 58 | Oct-03 |
| 59 | Oct-03 |
| 60 | Oct-03 |
| 61 | Oct-03 |
| 62 | Oct-03 |
| 63 | Oct-03 |
| 64 | Oct-03 |
| 65 | Oct-03 |
| 66 | Oct-03 |
| 67 | Oct-03 |
| 68 | Oct-03 |
| 69 | Oct-03 |
| 70 | Oct-03 |
| 71 | Oct-03 |
| 72 | Oct-03 |
| 73 | Oct-03 |
| 74 | Oct-03 |
| 75 | Oct-03 |
| 76 | Oct-03 |
| 77 | Oct-03 |
| 78 | Oct-03 |
| 79 | Oct-03 |
| 80 | Oct-03 |
| 81 | Oct-03 |
| 82 | Oct-03 |
| 83 | Oct-03 |
| 84 | Oct-03 |
| 85 | Oct-03 |
| 86 | Oct-03 |
| 87 | Nov-03 |
| 88 | Nov-03 |
| 89 | Jan-04 |
| 90 | Jan-04 |
| 91 | Jan-04 |
| 92 | Jan-04 |
| 93 | Jan-04 |
| 94 | Jan-04 |
| 95 | Jan-04 |
| 96 | Jan-04 |

Highly Confidential
DELL0143719

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 97 | 2YS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 98 | 3NY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 99 | 3PY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 100 | 3QY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 101 | 3SY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 102 | 3TS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 103 | 3TY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | Jeff Orrender |
| 104 | 3VS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 105 | 3XS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 106 | 4MY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 107 | 4RY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | ORRENDER JEFF |
| 108 | 4SY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 109 | 4TY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 110 | 4VS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 111 | 4WS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 112 | 4YS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 113 | 5MY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 114 | 5PY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 115 | 5SY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 116 | 5TS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 117 | 5YS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 118 | 6TS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 119 | 6VS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 120 | 6WS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 121 | 6XS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 122 | 7PY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 123 | 7QY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 124 | 7RY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 125 | 7SS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 126 | 7TY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 127 | 7WS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 128 | 7XS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | Jeff Orrender |
| 129 | 8SY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 130 | 8TS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 131 | 8VS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 132 | 9MY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 133 | 9NY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 134 | 9QY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 135 | 9RY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 136 | 9SS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 137 | 9SY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 138 | 9TS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 139 | 9VS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 140 | BMY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 141 | BNY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 142 | BPY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 143 | BTY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 144 | BWS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |

Highly Confidential
DELL0143720

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 98 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 99 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 100 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 101 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 102 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 103 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 104 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 105 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 106 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 107 | 9377 W HIGGINS RD | 2ND FLOOR | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 108 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 109 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 110 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 111 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 112 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 113 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 114 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 115 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 116 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 117 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 118 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 119 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 120 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 121 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 122 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 123 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 124 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 125 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 126 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 127 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 128 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 129 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 130 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 131 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 132 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 133 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 134 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 135 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 136 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 137 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 138 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 139 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 140 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 141 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 142 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 143 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |
| 144 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | | 312 OptiPlex GX270 | OptiPlex Desktops |

Highly Confidential
DELL0143721

|     | Q      |
|-----|--------|
| 97  | Jan-04 |
| 98  | Jan-04 |
| 99  | Jan-04 |
| 100 | Jan-04 |
| 101 | Jan-04 |
| 102 | Jan-04 |
| 103 | Jan-04 |
| 104 | Jan-04 |
| 105 | Jan-04 |
| 106 | Jan-04 |
| 107 | Jan-04 |
| 108 | Jan-04 |
| 109 | Jan-04 |
| 110 | Jan-04 |
| 111 | Jan-04 |
| 112 | Jan-04 |
| 113 | Jan-04 |
| 114 | Jan-04 |
| 115 | Jan-04 |
| 116 | Jan-04 |
| 117 | Jan-04 |
| 118 | Jan-04 |
| 119 | Jan-04 |
| 120 | Jan-04 |
| 121 | Jan-04 |
| 122 | Jan-04 |
| 123 | Jan-04 |
| 124 | Jan-04 |
| 125 | Jan-04 |
| 126 | Jan-04 |
| 127 | Jan-04 |
| 128 | Jan-04 |
| 129 | Jan-04 |
| 130 | Jan-04 |
| 131 | Jan-04 |
| 132 | Jan-04 |
| 133 | Jan-04 |
| 134 | Jan-04 |
| 135 | Jan-04 |
| 136 | Jan-04 |
| 137 | Jan-04 |
| 138 | Jan-04 |
| 139 | Jan-04 |
| 140 | Jan-04 |
| 141 | Jan-04 |
| 142 | Jan-04 |
| 143 | Jan-04 |
| 144 | Jan-04 |

Highly Confidential
DELL0143722

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 145 | BXS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 146 | CQY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 147 | CSS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 148 | CTS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 149 | CVS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 150 | CWS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 151 | DNY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 152 | DTS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 153 | DTY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 154 | DVS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 155 | FSS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 156 | FSY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 157 | FXS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 158 | GLY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 159 | GMY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 160 | GPY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 161 | GRY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 162 | GSS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 163 | GSY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 164 | GTS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 165 | GVS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 166 | GWS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 167 | GXS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 168 | HQY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 169 | HRY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 170 | HTS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 171 | JNY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 172 | JQY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 173 | JSS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 174 | JSY6341 | 673019 | 673019 | 592663331 | 1684 | CENTRAL STATES FUNDS | |
| 175 | JVS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 176 | JWS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | Jeff Orrender |
| 177 | JXS6341 | 673019 | 673019 | 592663802 | 1684 | CENTRAL STATES FUNDS | |
| 178 | FYMBP41 | 673019 | 673019 | 714737674 | 1756 | CENTRAL STATES HEALTH AND WELF | |
| 179 | GYMBP41 | 673019 | 673019 | 714737823 | 1756 | CENTRAL STATES HEALTH AND WELF | |
| 180 | 1K9LR41 | 673019 | 673019 | 734496434 | 1765 | CENTRAL STATES FUNDS | |
| 181 | 269LR41 | 673019 | 673019 | 734496434 | 1765 | CENTRAL STATES FUNDS | |
| 182 | 7H9LR41 | 673019 | 673019 | 734496434 | 1765 | CENTRAL STATES FUNDS | |
| 183 | 7J9LR41 | 673019 | 673019 | 734496434 | 1765 | CENTRAL STATES FUNDS | |
| 184 | 989LR41 | 673019 | 673019 | 734496434 | 1765 | CENTRAL STATES FUNDS | |
| 185 | 9K9LR41 | 673019 | 673019 | 734496434 | 1765 | CENTRAL STATES FUNDS | |
| 186 | JH9LR41 | 673019 | 673019 | 734496434 | 1765 | CENTRAL STATES FUNDS | |
| 187 | 1DTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 188 | 1XHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 189 | 1YHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 190 | 2DTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 191 | 2FTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 192 | 2SHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |

Highly Confidential
DELL0143723

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 145 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 146 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 147 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 148 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 149 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 150 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 151 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 152 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 153 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 154 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 155 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 156 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 157 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 158 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 159 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 160 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 161 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 162 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 163 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 164 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 165 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 166 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 167 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 168 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 169 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 170 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 171 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 172 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 173 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 174 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 175 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 176 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 177 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 1/5/04 | 312 | OptiPlex GX270 | OptiPlex Desktops |
| 178 | 9377 W HIGGINS RD | | ROSEMONT | IL | 60018 | 4/11/04 | 216 | OptiPlex GX270 | OptiPlex Desktops |
| 179 | 9377 W HIGGINS RD | | ROSEMONT | IL | 60018 | 4/11/04 | 216 | OptiPlex GX270 | OptiPlex Desktops |
| 180 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/2/04 | 194 | Latitude D600 | Latitude |
| 181 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/2/04 | 194 | Latitude D600 | Latitude |
| 182 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/2/04 | 194 | Latitude D600 | Latitude |
| 183 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/2/04 | 194 | Latitude D600 | Latitude |
| 184 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/2/04 | 194 | Latitude D600 | Latitude |
| 185 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/2/04 | 194 | Latitude D600 | Latitude |
| 186 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/2/04 | 194 | Latitude D600 | Latitude |
| 187 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 188 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 189 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 190 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 191 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 192 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |

Highly Confidential
DELL0143724

| | Q |
|---|---|
| 145 | Jan-04 |
| 146 | Jan-04 |
| 147 | Jan-04 |
| 148 | Jan-04 |
| 149 | Jan-04 |
| 150 | Jan-04 |
| 151 | Jan-04 |
| 152 | Jan-04 |
| 153 | Jan-04 |
| 154 | Jan-04 |
| 155 | Jan-04 |
| 156 | Jan-04 |
| 157 | Jan-04 |
| 158 | Jan-04 |
| 159 | Jan-04 |
| 160 | Jan-04 |
| 161 | Jan-04 |
| 162 | Jan-04 |
| 163 | Jan-04 |
| 164 | Jan-04 |
| 165 | Jan-04 |
| 166 | Jan-04 |
| 167 | Jan-04 |
| 168 | Jan-04 |
| 169 | Jan-04 |
| 170 | Jan-04 |
| 171 | Jan-04 |
| 172 | Jan-04 |
| 173 | Jan-04 |
| 174 | Jan-04 |
| 175 | Jan-04 |
| 176 | Jan-04 |
| 177 | Jan-04 |
| 178 | Apr-04 |
| 179 | Apr-04 |
| 180 | May-04 |
| 181 | May-04 |
| 182 | May-04 |
| 183 | May-04 |
| 184 | May-04 |
| 185 | May-04 |
| 186 | May-04 |
| 187 | May-04 |
| 188 | May-04 |
| 189 | May-04 |
| 190 | May-04 |
| 191 | May-04 |
| 192 | May-04 |

Highly Confidential
DELL0143725

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 193 | 2THDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 194 | 2VHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 195 | 3FTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 196 | 3SHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | ORRENDER JEFF |
| 197 | 3WHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 198 | 3XHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 199 | 3YHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 200 | 4FTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 201 | 4RHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 202 | 4THDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 203 | 5CTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | Jeff Orrender |
| 204 | 5DTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 205 | 5XHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 206 | 6DTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 207 | 6FTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | jeff orrender |
| 208 | 6SHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 209 | 6THDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 210 | 6VHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 211 | 6WHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 212 | 6YHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 213 | 7XHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 214 | 8CTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 215 | 8DTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 216 | 8THDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 217 | 8VHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 218 | 8WHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 219 | 8YHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 220 | 9CTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 221 | 9DTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 222 | 9SHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 223 | 9THDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 224 | BDTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 225 | BRHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 226 | BVHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 227 | BWHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 228 | BXHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 229 | BYHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 230 | CCTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 231 | CDTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 232 | CSHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 233 | DCTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 234 | DDTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 235 | DTHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 236 | DVHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 237 | DWHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 238 | DXHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 239 | FCTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 240 | FRHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |

Highly Confidential
DELL0143726

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 193 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 194 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 195 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 196 | 9377 W HIGGINS RD | 2ND FLOOR | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 197 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 198 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 199 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 200 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 201 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 202 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 203 | 9377 W HIGGINS RD | . | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 204 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 205 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 206 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 207 | 9377 W HIGGINS RD | FACILITIES OPERATIONS | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 208 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 209 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 210 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 211 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 212 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 213 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 214 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 215 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 216 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 217 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 218 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 219 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 220 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 221 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 222 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 223 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 224 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 225 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 226 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 227 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 228 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 229 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 230 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 231 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 232 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 233 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 234 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 235 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 236 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 237 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 238 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 239 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 240 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |

Highly Confidential
DELL0143727

| | Q |
|---|---|
| 193 | May-04 |
| 194 | May-04 |
| 195 | May-04 |
| 196 | May-04 |
| 197 | May-04 |
| 198 | May-04 |
| 199 | May-04 |
| 200 | May-04 |
| 201 | May-04 |
| 202 | May-04 |
| 203 | May-04 |
| 204 | May-04 |
| 205 | May-04 |
| 206 | May-04 |
| 207 | May-04 |
| 208 | May-04 |
| 209 | May-04 |
| 210 | May-04 |
| 211 | May-04 |
| 212 | May-04 |
| 213 | May-04 |
| 214 | May-04 |
| 215 | May-04 |
| 216 | May-04 |
| 217 | May-04 |
| 218 | May-04 |
| 219 | May-04 |
| 220 | May-04 |
| 221 | May-04 |
| 222 | May-04 |
| 223 | May-04 |
| 224 | May-04 |
| 225 | May-04 |
| 226 | May-04 |
| 227 | May-04 |
| 228 | May-04 |
| 229 | May-04 |
| 230 | May-04 |
| 231 | May-04 |
| 232 | May-04 |
| 233 | May-04 |
| 234 | May-04 |
| 235 | May-04 |
| 236 | May-04 |
| 237 | May-04 |
| 238 | May-04 |
| 239 | May-04 |
| 240 | May-04 |

Highly Confidential
DELL0143728

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 241 | FSHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 242 | FYHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 243 | GCTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 244 | GDTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 245 | GTHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 246 | GVHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 247 | GWHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 248 | HCTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 249 | HXHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 250 | JCTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 251 | JDTDY41 | 673019 | 673019 | 759943195 | 1770 | CENTRAL STATES FUNDS | |
| 252 | JRHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 253 | JSHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 254 | JTHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 255 | JVHDY41 | 673019 | 673019 | 759942759 | 1770 | CENTRAL STATES FUNDS | |
| 256 | JW7TR51 | 673019 | 673019 | 920840486 | 1836 | CENTRAL STATES FUNDS | |
| 257 | 24R0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 258 | 3O01X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 259 | 31H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 260 | 32H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 261 | 40H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 262 | 4ZQ0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 263 | 5101X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 264 | 6001X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 265 | 62H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 266 | 6301X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 267 | 70H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 268 | 71H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 269 | 74R0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 270 | 7ZQ0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 271 | 94R0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 272 | B1H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 273 | C301X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 274 | C4R0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 275 | C5Z0X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 276 | D0H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 277 | D3R0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 278 | DZZ0X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 279 | G0H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 280 | G4R0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 281 | H201X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 282 | H301X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 283 | HYQ0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 284 | J001X51 | 673019 | 673019 | 945690551 | 1846 | CENTRAL STATES FUNDS | |
| 285 | J1H0X51 | 673019 | 673019 | 945690072 | 1846 | CENTRAL STATES FUNDS | |
| 286 | J3R0X51 | 673019 | 673019 | 945690239 | 1846 | CENTRAL STATES FUNDS | |
| 287 | 1RK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 288 | 1SK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |

Highly Confidential
DELL0143729

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 241 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 242 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 243 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 244 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 245 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 246 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 247 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 248 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 249 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 250 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 251 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 252 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 253 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 254 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 255 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 5/26/04 | 170 | OptiPlex GX270 | OptiPlex Desktops |
| 256 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/3/04 | 41 | OptiPlex GX280 | OptiPlex Desktops |
| 257 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 258 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 259 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 260 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 261 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 262 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 263 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 264 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 265 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 266 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 267 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 268 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 269 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 270 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 271 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 272 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 273 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 274 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 275 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 276 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 277 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 278 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 279 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 280 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 281 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 282 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 283 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 284 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 285 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 286 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/20/04 | 23 | OptiPlex GX280 | OptiPlex Desktops |
| 287 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | 22 | OptiPlex GX280 | OptiPlex Desktops |
| 288 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | 22 | OptiPlex GX280 | OptiPlex Desktops |

Highly Confidential
DELL0143730

| | Q |
|---|---|
| 241 | May-04 |
| 242 | May-04 |
| 243 | May-04 |
| 244 | May-04 |
| 245 | May-04 |
| 246 | May-04 |
| 247 | May-04 |
| 248 | May-04 |
| 249 | May-04 |
| 250 | May-04 |
| 251 | May-04 |
| 252 | May-04 |
| 253 | May-04 |
| 254 | May-04 |
| 255 | May-04 |
| 256 | Oct-04 |
| 257 | Oct-04 |
| 258 | Oct-04 |
| 259 | Oct-04 |
| 260 | Oct-04 |
| 261 | Oct-04 |
| 262 | Oct-04 |
| 263 | Oct-04 |
| 264 | Oct-04 |
| 265 | Oct-04 |
| 266 | Oct-04 |
| 267 | Oct-04 |
| 268 | Oct-04 |
| 269 | Oct-04 |
| 270 | Oct-04 |
| 271 | Oct-04 |
| 272 | Oct-04 |
| 273 | Oct-04 |
| 274 | Oct-04 |
| 275 | Oct-04 |
| 276 | Oct-04 |
| 277 | Oct-04 |
| 278 | Oct-04 |
| 279 | Oct-04 |
| 280 | Oct-04 |
| 281 | Oct-04 |
| 282 | Oct-04 |
| 283 | Oct-04 |
| 284 | Oct-04 |
| 285 | Oct-04 |
| 286 | Oct-04 |
| 287 | Oct-04 |
| 288 | Oct-04 |

Highly Confidential
DELL0143731

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 289 | 1TK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 290 | 1WB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 291 | 2TK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 292 | 2WL4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 293 | 3RK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 294 | 3SK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 295 | 3TK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 296 | 3VB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 297 | 3WB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 298 | 3WL4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 299 | 4RK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 300 | 4TK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 301 | 4VK4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 302 | 4WL4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 303 | 5TK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 304 | 5WB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 305 | 6SK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 306 | 6VB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 307 | 6WL4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 308 | 7RK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 309 | 7SK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 310 | 7TK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 311 | 7WB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 312 | 8WL4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 313 | 9RK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 314 | 9SK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 315 | 9TK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 316 | BQK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 317 | BSK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 318 | BVB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 319 | CRK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 320 | CSK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 321 | DQK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 322 | DTK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 323 | DVB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 324 | F4M4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 325 | FQK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 326 | FRK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 327 | FSK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 328 | GSK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 329 | HQK4X51 | 673019 | 673019 | 945682798 | 1846 | CENTRAL STATES FUNDS | |
| 330 | HSK4X51 | 673019 | 673019 | 945689728 | 1846 | CENTRAL STATES FUNDS | |
| 331 | HVB7X51 | 673019 | 673019 | 945682053 | 1846 | CENTRAL STATES FUNDS | |
| 332 | J4M4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 333 | JRK4X51 | 673019 | 673019 | 945689496 | 1846 | CENTRAL STATES FUNDS | |
| 334 | JTK4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |
| 335 | JVL4X51 | 673019 | 673019 | 945690882 | 1846 | CENTRAL STATES FUNDS | |

Highly Confidential
DELL0143732

| | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|
| 289 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 290 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 291 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 292 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 293 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 294 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 295 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 296 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 297 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 298 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 299 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 300 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 301 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 302 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 303 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 304 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 305 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 306 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 307 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 308 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 309 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 310 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 311 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 312 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 313 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 314 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 315 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 316 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 317 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 318 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 319 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 320 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 321 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 322 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 323 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 324 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 325 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 326 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 327 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 328 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 329 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 330 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 331 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 332 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 333 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 334 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |
| 335 | 9377 W HIGGINS RD | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 10/21/04 | | 22 OptiPlex GX280 | OptiPlex Desktops |

Highly Confidential
DELL0143733

| | Q |
|---|---|
| 289 | Oct-04 |
| 290 | Oct-04 |
| 291 | Oct-04 |
| 292 | Oct-04 |
| 293 | Oct-04 |
| 294 | Oct-04 |
| 295 | Oct-04 |
| 296 | Oct-04 |
| 297 | Oct-04 |
| 298 | Oct-04 |
| 299 | Oct-04 |
| 300 | Oct-04 |
| 301 | Oct-04 |
| 302 | Oct-04 |
| 303 | Oct-04 |
| 304 | Oct-04 |
| 305 | Oct-04 |
| 306 | Oct-04 |
| 307 | Oct-04 |
| 308 | Oct-04 |
| 309 | Oct-04 |
| 310 | Oct-04 |
| 311 | Oct-04 |
| 312 | Oct-04 |
| 313 | Oct-04 |
| 314 | Oct-04 |
| 315 | Oct-04 |
| 316 | Oct-04 |
| 317 | Oct-04 |
| 318 | Oct-04 |
| 319 | Oct-04 |
| 320 | Oct-04 |
| 321 | Oct-04 |
| 322 | Oct-04 |
| 323 | Oct-04 |
| 324 | Oct-04 |
| 325 | Oct-04 |
| 326 | Oct-04 |
| 327 | Oct-04 |
| 328 | Oct-04 |
| 329 | Oct-04 |
| 330 | Oct-04 |
| 331 | Oct-04 |
| 332 | Oct-04 |
| 333 | Oct-04 |
| 334 | Oct-04 |
| 335 | Oct-04 |

Highly Confidential
DELL0143734

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Unique DPS? | Yes | | | |
| 2 | | | | | |
| 3 | Count of SRVTAG | PROD_LINE | ReasonCode | | |
| 4 | | OptiPlex GX270 | | OptiPlex GX270 Total | Grand Total |
| 5 | Dispatch Date Period | Memory/Controller | Motherboard | | |
| 6 | Jun-04 | 1 | | 1 | 1 |
| 7 | Jul-04 | 87 | 1 | 88 | 88 |
| 8 | Aug-04 | | 1 | 1 | 1 |
| 9 | Grand Total | 88 | 2 | 90 | 90 |

Highly Confidential
DELL0143735

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LINK_NUM | LINK_NAME | CUST_NUM | CUSTNAME | SRVTAG | DPSNBR | ORDERNO | DPSTYPE | STATUS | CREATE_DATE |
| 2 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 3SHDY41 | 51252982 | 983056913 | POS | ORD | 11/17/2004 11:00 |
| 3 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 81TCX11 | 51218858 | 981605331 | NNU | SCC | 11/16/2004 13:58 |
| 4 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 56L9L31 | 50700289 | 962403821 | POS | ORD | 11/1/2004 13:40 |
| 5 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | GN52M21 | 50521274 | 956901525 | PO9 | CLO | 10/27/2004 9:15 |
| 6 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 3SHDY41 | 50424334 | 953103281 | POS | ORD | 10/25/2004 8:52 |
| 7 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 4RY6341 | 50424045 | 953096808 | POS | ORD | 10/25/2004 8:46 |
| 8 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 41TCX11 | 50343549 | 949794136 | NNU | CLO | 10/21/2004 16:11 |
| 9 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 72TCX11 | 50343133 | 949789995 | NNU | SCC | 10/21/2004 16:05 |
| 10 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 86LBR21 | 50343084 | 949787643 | NNU | RCV | 10/21/2004 16:07 |
| 11 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | GYKBR21 | 50342838 | 949728787 | POS | CLO | 10/21/2004 15:59 |
| 12 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 11LBR21 | 49688438 | 924669386 | NNU | CLO | 10/4/2004 10:25 |
| 13 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 5CTDY41 | 49641013 | 922598504 | NDU | CLO | 10/1/2004 13:18 |
| 14 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 62L9L31 | 47976103 | 857041660 | NDU | CLO | 8/13/2004 8:35 |
| 15 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H7P9L31 | 47265755 | 826133838 | NDU | CLO | 7/22/2004 13:43 |
| 16 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 24MNF41 | 47081091 | 819244220 | PO9 | CLO | 7/16/2004 16:01 |
| 17 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 78P9L31 | 46911617 | 813169894 | POS | CLO | 7/12/2004 14:39 |
| 18 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1GL9L31 | 46902542 | 812917319 | POS | CLO | 7/12/2004 12:17 |
| 19 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1FL9L31 | 46902295 | 812911254 | POS | CLO | 7/12/2004 12:13 |
| 20 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | JNN9L31 | 46822249 |  | SPU | CLO | 7/8/2004 14:21 |
| 21 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | J4L9L31 | 46822184 |  | SPU | CLO | 7/8/2004 14:20 |
| 22 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | J2L9L31 | 46822173 |  | SPU | CLO | 7/8/2004 14:20 |
| 23 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | HHL9L31 | 46822026 |  | SPU | CLO | 7/8/2004 14:17 |
| 24 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H8P9L31 | 46821964 |  | SPU | CLO | 7/8/2004 14:16 |
| 25 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H7P9L31 | 46821946 |  | SPU | CLO | 7/8/2004 14:16 |
| 26 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H6P9L31 | 46821924 |  | SPU | CLO | 7/8/2004 14:15 |
| 27 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H5L9L31 | 46821898 |  | SPU | CLO | 7/8/2004 14:15 |
| 28 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H4L9L31 | 46821872 |  | SPU | CLO | 7/8/2004 14:15 |
| 29 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H3L9L31 | 46821857 |  | SPU | CLO | 7/8/2004 14:14 |
| 30 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | GBP9L31 | 46821744 |  | SPU | CLO | 7/8/2004 14:12 |
| 31 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | G4P9L31 | 46821726 |  | SPU | CLO | 7/8/2004 14:12 |
| 32 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | G4L9L31 | 46821703 |  | SPU | CLO | 7/8/2004 14:12 |
| 33 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | G3L9L31 | 46821679 |  | SPU | CLO | 7/8/2004 14:11 |
| 34 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | F5P9L31 | 46821540 |  | SPU | CLO | 7/8/2004 14:09 |
| 35 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | F5L9L31 | 46821522 |  | SPU | CLO | 7/8/2004 14:09 |
| 36 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | F3P9L31 | 46821509 |  | SPU | CLO | 7/8/2004 14:09 |
| 37 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | F2P9L31 | 46821460 |  | SPU | CLO | 7/8/2004 14:08 |
| 38 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | F1P9L31 | 46821448 |  | SPU | CLO | 7/8/2004 14:07 |
| 39 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | DHL9L31 | 46821346 |  | SPU | CLO | 7/8/2004 14:06 |
| 40 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | DGL9L31 | 46821334 |  | SPU | CLO | 7/8/2004 14:06 |
| 41 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | D9P9L31 | 46821308 |  | SPU | CLO | 7/8/2004 14:05 |
| 42 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | D7P9L31 | 46821288 |  | SPU | CLO | 7/8/2004 14:05 |
| 43 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | D4L9L31 | 46821261 |  | SPU | CLO | 7/8/2004 14:04 |
| 44 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | D3L9L31 | 46821216 |  | SPU | CLO | 7/8/2004 14:04 |
| 45 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | D2L9L31 | 46821197 |  | SPU | CLO | 7/8/2004 14:03 |
| 46 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | C8P9L31 | 46821024 |  | SPU | CLO | 7/8/2004 14:01 |
| 47 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | C6P9L31 | 46821008 |  | SPU | CLO | 7/8/2004 14:00 |
| 48 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | C5L9L31 | 46820969 |  | SPU | CLO | 7/8/2004 13:59 |

Highly Confidential
DELL0143736

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 1 | PROB_DESC | REASON | REASON_DESC | PROD_LINE | PROD_DESC | ORG_ORDER | NINV_DATE |
| 2 | Optical drive can't read CD's | CT3A | CAN'T READ DISKS | OptiPlex GX270 | OptiPlex Desktops | 759942759 | 5/26/2004 0:00 |
| 3 | battery not charging | MB3V | OTHER MOTHERBOARD FAILURE | Latitude C640 | Latitude | 112465555 | 9/25/2002 0:00 |
| 4 | failed 90/90 error code 7 | HD3B | CAN'T READ/WRITE/FORMAT | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 5 | CX200 drive 0-0-5 faulted - Omni 671028 | HD3J | CAN'T ACCESS DRIVE | Dell/EMC FC X1 Lite CX200E | EMC | 324054395 | 4/21/2003 0:00 |
| 6 | mouse button not working | MA3K | LEFT BUTTON NOT WORKING | OptiPlex GX270 | OptiPlex Desktops | 759942759 | 5/26/2004 0:00 |
| 7 | no boot and much noise | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | OptiPlex GX270 | OptiPlex Desktops | 592663331 | 1/5/2004 0:00 |
| 8 | Battery side clip broken off | CHA1 | TECHNICAL QUESTION | Latitude C640 | Latitude | 112465555 | 9/25/2002 0:00 |
| 9 | Vertical lines on LCD Panel | LC3D | HORIZONTAL/VERTICAL LINES | Latitude C640 | Latitude | 112465555 | 9/25/2002 0:00 |
| 10 | battery not charging | BV3B | WON'T CHARGE | Latitude C640 | Latitude | 337735873 | 5/1/2003 0:00 |
| 11 | HDD FAILURE | HD3B | CAN'T READ/WRITE/FORMAT | Latitude C640 | Latitude | 337735873 | 5/1/2003 0:00 |
| 12 | No Power. no post | MB3M | NO POST-PLANAR | Latitude C640 | Latitude | 337735873 | 5/1/2003 0:00 |
| 13 | Intermittent floppy errors | FD3B | CAN'T READ/WRITE/FORMAT | OptiPlex GX270 | OptiPlex Desktops | 759943195 | 5/26/2004 0:00 |
| 14 | no post | MB3M | NO POST-PLANAR | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 15 | no post | MB3M | NO POST-PLANAR | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 16 | HD AUTO SENSE ERROR | HD3K | HD AUTO SENSE ERROR | Power Edge 1750 | PowerEdge | 659407143 | 2/27/2004 0:00 |
| 17 | hdd failure | HD3J | CAN'T ACCESS DRIVE | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 18 | hard drive failure | HD3J | CAN'T ACCESS DRIVE | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 19 | hard drive failure | HD3J | CAN'T ACCESS DRIVE | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 20 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 21 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 22 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 23 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 24 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 25 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 26 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 27 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 28 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 29 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 30 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 31 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 32 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 33 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 34 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 35 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 36 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 37 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 38 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 39 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 40 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 41 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 42 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 43 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 44 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 45 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 46 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 47 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 48 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CONTACT | PHON_NBR | CITY | STATE | ZIP | AGE | Age_Range | Call_Type | Dispatch Date Period | ReasonCode | Ship Date Period | Unique DPS? |
| 2 | ORRENDER JEFF | 8475189800 | ROSEMONT | IL | 60018 | 175 | 90 Days-1 Year | POS | Nov-04 | DVD/CD ROM DRIVE | May-04 | Yes |
| 3 | BOGDAN IUHAS | 8475189800 | ROSEMONT | IL | 60018 | 783 | 2-3 Years | DSP | Nov-04 | Motherboard | Sep-02 | Yes |
| 4 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 396 | 1-2 Years | POS | Nov-04 | Hard Drive | Oct-03 | Yes |
| 5 | RAY JEFFREYS | 8475189800 | ROSEMONT | IL | 60018 | 555 | | Unknown | Oct-04 | Hard Drive | Apr-03 | Yes |
| 6 | ORRENDER JEFF | 8475189800 | ROSEMONT | IL | 60018 | 152 | 90 Days-1 Year | POS | Oct-04 | Accessories | May-04 | Yes |
| 7 | ORRENDER JEFF | 8475189800 | ROSEMONT | IL | 60018 | 294 | 90 Days-1 Year | POS | Oct-04 | Hard Drive | Jan-04 | Yes |
| 8 | TIM HOCKING | 8475189800 | ROSEMONT | IL | 60018 | 757 | 2-3 Years | DSP | Oct-04 | Chassis | Sep-02 | Yes |
| 9 | TIM HOCKING | 8475189800 | ROSEMONT | IL | 60018 | 757 | 2-3 Years | DSP | Oct-04 | LCD | Sep-02 | Yes |
| 10 | JIM SLUKA | 8475189800 | ROSEMONT | IL | 60018 | 539 | 1-2 Years | DSP | Oct-04 | Power Supply/Battery | May-03 | Yes |
| 11 | TIM HOCKING | 8475189800 | ROSEMONT | IL | 60018 | 539 | 1-2 Years | POS | Oct-04 | Hard Drive | May-03 | Yes |
| 12 | JIM SLUKA | 8475189800 | ROSEMONT | IL | 60018 | 522 | 1-2 Years | DSP | Oct-04 | Motherboard | May-03 | Yes |
| 13 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 128 | 90 Days-1 Year | DSP | Oct-04 | Floppy Drive | May-04 | Yes |
| 14 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 316 | 90 Days-1 Year | DSP | Aug-04 | Motherboard | Oct-03 | Yes |
| 15 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 294 | 90 Days-1 Year | DSP | Jul-04 | Motherboard | Oct-03 | Yes |
| 16 | JOHN BATTAGLIA | 8475184357 | ROSEMONT | IL | 60018 | 140 | | Unknown | Jul-04 | Hard Drive | Feb-04 | Yes |
| 17 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 284 | 90 Days-1 Year | POS | Jul-04 | Hard Drive | Oct-03 | Yes |
| 18 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 284 | 90 Days-1 Year | POS | Jul-04 | Hard Drive | Oct-03 | Yes |
| 19 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 284 | 90 Days-1 Year | POS | Jul-04 | Hard Drive | Oct-03 | Yes |
| 20 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 21 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 22 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 23 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 24 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 25 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 26 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 27 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 28 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 29 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 30 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 31 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 32 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 33 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 34 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 35 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 36 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 37 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 38 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 39 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 40 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 41 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 42 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 43 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 44 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 45 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 46 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 47 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 48 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |

Highly Confidential
DELL0143738

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | C0P9L31 | 46820950 | | SPU | CLO | 7/8/2004 13:59 |
| 50 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | BFL9L31 | 46820904 | | SPU | CLO | 7/8/2004 13:58 |
| 51 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | BBP9L31 | 46820884 | | SPU | CLO | 7/8/2004 13:58 |
| 52 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | B9P9L31 | 46820858 | | SPU | CLO | 7/8/2004 13:58 |
| 53 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | B5P9L31 | 46820819 | | SPU | CLO | 7/8/2004 13:57 |
| 54 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | B3P9L31 | 46820798 | | SPU | CLO | 7/8/2004 13:57 |
| 55 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | B2L9L31 | 46820773 | | SPU | CLO | 7/8/2004 13:56 |
| 56 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 97P9L31 | 46820655 | | SPU | CLO | 7/8/2004 13:55 |
| 57 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 95L9L31 | 46820630 | | SPU | CLO | 7/8/2004 13:54 |
| 58 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 94L9L31 | 46820606 | | SPU | CLO | 7/8/2004 13:54 |
| 59 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 8NS5G31 | 46820541 | | SPU | CLO | 7/8/2004 13:53 |
| 60 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 83L9L31 | 46820506 | | SPU | CLO | 7/8/2004 13:52 |
| 61 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 78P9L31 | 46820408 | | SPU | CLO | 7/8/2004 13:50 |
| 62 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 76L9L31 | 46820394 | | SPU | CLO | 7/8/2004 13:50 |
| 63 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 74P9L31 | 46820371 | | SPU | CLO | 7/8/2004 13:50 |
| 64 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 74L9L31 | 46820349 | | SPU | CLO | 7/8/2004 13:49 |
| 65 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 73L9L31 | 46820327 | | SPU | CLO | 7/8/2004 13:49 |
| 66 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 72P9L31 | 46820313 | | SPU | CLO | 7/8/2004 13:49 |
| 67 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 71P9L31 | 46820298 | | SPU | CLO | 7/8/2004 13:48 |
| 68 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 70P9L31 | 46820275 | | SPU | CLO | 7/8/2004 13:48 |
| 69 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 6HL9L31 | 46818037 | | SPU | CLO | 7/8/2004 13:46 |
| 70 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 6FL9L31 | 46818024 | | SPU | CLO | 7/8/2004 13:06 |
| 71 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 6BP9L31 | 46818000 | | SPU | CLO | 7/8/2004 13:06 |
| 72 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 69P9L31 | 46817989 | | SPU | CLO | 7/8/2004 13:05 |
| 73 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 62L9L31 | 46817917 | | SPU | CLO | 7/8/2004 13:04 |
| 74 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 5GL9L31 | 46817723 | | SPU | CLO | 7/8/2004 13:01 |
| 75 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 58P9L31 | 46817700 | | SPU | CLO | 7/8/2004 13:00 |
| 76 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 56L9L31 | 46817681 | | SPU | CLO | 7/8/2004 13:00 |
| 77 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 55L9L31 | 46817655 | | SPU | CLO | 7/8/2004 12:59 |
| 78 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 54L9L31 | 46817620 | | SPU | CLO | 7/8/2004 12:59 |
| 79 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 53L9L31 | 46817580 | | SPU | CLO | 7/8/2004 12:58 |
| 80 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 50P9L31 | 46817559 | | SPU | CLO | 7/8/2004 12:57 |
| 81 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 4HL9L31 | 46817536 | | SPU | CLO | 7/8/2004 12:57 |
| 82 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 49P9L31 | 46817515 | | SPU | CLO | 7/8/2004 12:57 |
| 83 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 47P9L31 | 46817499 | | SPU | CLO | 7/8/2004 12:56 |
| 84 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 46P9L31 | 46817477 | | SPU | CLO | 7/8/2004 12:56 |
| 85 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 46L9L31 | 46817459 | | SPU | CLO | 7/8/2004 12:56 |
| 86 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 45L9L31 | 46817441 | | SPU | CLO | 7/8/2004 12:55 |
| 87 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 3CP9L31 | 46817369 | | SPU | CLO | 7/8/2004 12:54 |
| 88 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 35P9L31 | 46817338 | | SPU | CLO | 7/8/2004 12:53 |
| 89 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 33L9L31 | 46817311 | | SPU | CLO | 7/8/2004 12:53 |
| 90 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 32L9L31 | 46817285 | | SPU | CLO | 7/8/2004 12:52 |
| 91 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 2BP9L31 | 46817155 | | SPU | CLO | 7/8/2004 12:50 |
| 92 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 26P9L31 | 46817141 | | SPU | CLO | 7/8/2004 12:50 |
| 93 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 24P9L31 | 46817113 | | SPU | CLO | 7/8/2004 12:49 |
| 94 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 24L9L31 | 46817087 | | SPU | CLO | 7/8/2004 12:49 |
| 95 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 23L9L31 | 46817058 | | SPU | CLO | 7/8/2004 12:48 |
| 96 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 22P9L31 | 46817048 | | SPU | CLO | 7/8/2004 12:48 |

Highly Confidential
DELL0143739

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 49 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 50 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 51 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 52 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 53 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 54 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 55 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 56 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 57 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 58 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 59 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 458495935 | 9/7/2003 0:00 |
| 60 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 61 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 62 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 63 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 64 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 65 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 66 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 67 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 68 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 69 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 70 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 71 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 72 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 73 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 74 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 75 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 76 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 77 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 78 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 79 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 80 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 81 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 82 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 83 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 84 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 85 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 86 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 87 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 88 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 89 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 90 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 91 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 92 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 93 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 94 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 95 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 96 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |

Highly Confidential
DELL0143740

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 50 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 51 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 52 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 53 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 54 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 55 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 56 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 57 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 58 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 59 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 305 | | Unknown | Jul-04 | Memory/Controller | Sep-03 | Yes |
| 60 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 61 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 62 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 63 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 64 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 65 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 66 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 67 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 68 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 69 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 70 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 71 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 72 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 73 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 74 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 75 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 76 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 77 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 78 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 79 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 80 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 81 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 82 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 83 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 84 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 85 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 86 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 87 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 88 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 89 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 90 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 91 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 92 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 93 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 94 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 95 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 96 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |

Highly Confidential
DELL0143741

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 20P9L31 | 46817012 | | SPU | CLO | 7/8/2004 12:48 |
| 98 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1HL9L31 | 46816846 | | SPU | CLO | 7/8/2004 12:45 |
| 99 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1GL9L31 | 46816831 | | SPU | CLO | 7/8/2004 12:44 |
| 100 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1FL9L31 | 46816799 | | SPU | CLO | 7/8/2004 12:44 |
| 101 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1CP9L31 | 46816775 | | SPU | CLO | 7/8/2004 12:44 |
| 102 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 18P9L31 | 46816757 | | SPU | CLO | 7/8/2004 12:43 |
| 103 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 16L9L31 | 46816739 | | SPU | CLO | 7/8/2004 12:43 |
| 104 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 14L9L31 | 46816711 | | SPU | CLO | 7/8/2004 12:43 |
| 105 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 11P9L31 | 46816655 | | SPU | CLO | 7/8/2004 12:42 |
| 106 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 11P9L31 | 46816601 | 809518716 | POS | CLO | 7/8/2004 12:41 |
| 107 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | | 46600696 | 805877256 | EXG | CLO | 6/30/2004 9:50 |
| 108 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 2BP9L31 | 45980008 | 778799263 | POS | CLO | 6/9/2004 10:20 |
| 109 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 33L9L31 | 45978129 | 778751181 | POS | CLO | 6/9/2004 9:45 |
| 110 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1WKBR21 | 45176615 | 750077555 | NNU | CLO | 5/12/2004 10:43 |
| 111 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | D2L9L31 | 45145358 | 748839934 | POS | CLO | 5/11/2004 13:13 |
| 112 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 5GL9L31 | 45106820 | 747473164 | POS | CLO | 5/10/2004 13:10 |
| 113 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1B0J3 | 44913960 | 740549309 | Q99 | CLO | 5/3/2004 13:34 |
| 114 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | BFL9L31 | 44787820 | 736266553 | POS | CLO | 4/28/2004 12:11 |
| 115 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 69P9L31 | 44402575 | 722102838 | POS | CLO | 4/15/2004 13:28 |
| 116 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | GN52M21 | 44262595 | 716988218 | PO9 | CLO | 4/12/2004 6:39 |
| 117 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | H7P9L31 | 44075917 | 708637294 | POS | CLO | 4/5/2004 12:05 |
| 118 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | C5L9L31 | 43893991 | 701226749 | POS | CLO | 3/30/2004 11:07 |
| 119 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 7XS6341 | 43543312 | 688115790 | POS | CLO | 3/18/2004 10:40 |
| 120 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1B0K4 | 43334712 | 680137735 | PO9 | CLO | 3/11/2004 9:52 |
| 121 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 1B0J5 | 43002389 | 667216874 | POS | CLO | 3/1/2004 12:54 |
| 122 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 81TCX11 | 41873294 | 623802502 | POS | CLO | 1/26/2004 13:45 |
| 123 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 23L9L31 | 41396913 | 605099358 | POS | CLO | 1/12/2004 13:30 |
| 124 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 23L9L31 | 41329375 | 602159932 | POS | CLO | 1/9/2004 13:07 |
| 125 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | JQ7BR21 | 41157809 | 596208240 | NNU | CLO | 1/5/2004 15:12 |
| 126 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | 41TCX11 | 39490203 | 522662023 | POS | CLO | 11/4/2003 10:35 |
| 127 | 673019 | CENTRAL STATES FUNDS | 673019 | CENTRAL STATES FUNDS | DLP4001 | 39481069 | | PO9 | RCV | 11/4/2003 7:23 |

Highly Confidential
DELL0143742

| | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|
| 97 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 98 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 99 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 100 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 101 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 102 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 103 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 104 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 105 | Maxtor HDD OPPM CC001245-24513378-24022 | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 106 | BILL 001245-24513378-24022 MAXTOR HDD PFR | MY800 | Manufacturer's Recall | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 107 | issued exg for missing items | MW21 | Product Not Sent | | | 780483112 | 6/11/2004 0:00 |
| 108 | no boot | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 109 | the system was having problems and failed diags | MY3E | PARITY ERROR | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 110 | Tag#1WKBR21:LATC640: System shuts down | IC3A | NONFUNCTIONAL | Latitude C640 | Latitude | 337735873 | 5/1/2003 0:00 |
| 111 | solid amber power led | SY3C | NO POWER | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 112 | Cust reports hdd failure. | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 113 | ESM light is blinking | MB3V | OTHER MOTHERBOARD FAILURE | Power Edge 4300 | PowerEdge | 249939125 | 6/24/1999 0:00 |
| 114 | HD failure | HD3M | SMARTDRIVE FAILURE | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 115 | hdd disk read error 0f00: message block uncorrecta | HD3J | CAN'T ACCESS DRIVE | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 116 | Enc0Drive7 faulted - Omni 470963 | HD3J | CAN'T ACCESS DRIVE | Dell/EMC FC X1 Lite CX200E | EMC | 324054395 | 4/21/2003 0:00 |
| 117 | H7P9L31: Opti GX270: inaccessible boot device | HD3B | CAN'T READ/WRITE/FORMAT | OptiPlex GX270 | OptiPlex Desktops | 483535044 | 10/2/2003 0:00 |
| 118 | (C5L9L31) hdd failure. | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 119 | Primary drive 0 not found. | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | OptiPlex GX270 | OptiPlex Desktops | 592663802 | 1/5/2004 0:00 |
| 120 | no post | SI3L | CAUSES SYSTEM NOT TO POST | Power Edge 4300 | PowerEdge | 249939125 | 6/24/1999 0:00 |
| 121 | HDD Failed | HD3J | CAN'T ACCESS DRIVE | Power Edge 4300 | PowerEdge | 249939125 | 6/24/1999 0:00 |
| 122 | no hdd found at post | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | Latitude C640 | Latitude | 112465555 | 9/25/2002 0:00 |
| 123 | Not recognizing hdd | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 124 | Not recognizing hdd | HD3A | WON'T BOOT (CAN ACCESS DRIVE) | OptiPlex GX270 | OptiPlex Desktops | 483534708 | 10/2/2003 0:00 |
| 125 | Internal speakers ticking | MB3R0 | NONFUNCTIONAL | Latitude C640 | Latitude | 337736574 | 5/1/2003 0:00 |
| 126 | hard drive fail dell diagnostics | HD3J | CAN'T ACCESS DRIVE | Latitude C640 | Latitude | 112465555 | 9/25/2002 0:00 |
| 127 | hdd | HD3J | CAN'T ACCESS DRIVE | Power Edge 6400 | PowerEdge | 413296096 | 8/14/2000 0:00 |

Highly Confidential
DELL0143743

| | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 98 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 99 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 100 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 101 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 102 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 103 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 104 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 105 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | | Unknown | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 106 | PETE GINOCCHIO | 8475189800 | ROSEMONT | IL | 60018 | 280 | 90 Days-1 Year | POS | Jul-04 | Memory/Controller | Oct-03 | Yes |
| 107 | ORRENDER JEFF | 8475189800 | ROSEMONT | IL | 60018 | 19 | | EXG | Jun-04 | General Calls | Jun-04 | Yes |
| 108 | OPERATIONS FACILITIES | 8475189800 | ROSEMONT | IL | 60018 | 251 | 90 Days-1 Year | POS | Jun-04 | Hard Drive | Oct-03 | Yes |
| 109 | JEFF RENDER | 8475189800 | ROSEMONT | IL | 60018 | 251 | 90 Days-1 Year | POS | Jun-04 | Memory/Controller | Oct-03 | Yes |
| 110 | CHIP SLUKA | 8475189800 | ROSEMONT | IL | 60018 | 377 | 1-2 Years | DSP | May-04 | Memory/Controller | May-03 | Yes |
| 111 | JEFF RORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 222 | 90 Days-1 Year | POS | May-04 | System | Oct-03 | Yes |
| 112 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 221 | 90 Days-1 Year | POS | May-04 | Hard Drive | Oct-03 | Yes |
| 113 | JOHN BATTAGLIA | 8475189800 | ROSEMONT | IL | 60018 | 1775 | >3 Years | S9 | May-04 | Motherboard | Jun-99 | Yes |
| 114 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 209 | 90 Days-1 Year | POS | Apr-04 | Hard Drive | Oct-03 | Yes |
| 115 | JEFF ORENDER | 8475189800 | ROSEMONT | IL | 60018 | 196 | 90 Days-1 Year | POS | Apr-04 | Hard Drive | Oct-03 | Yes |
| 116 | RAY JEFFREYS | 8475189800 | ROSEMONT | IL | 60018 | 357 | | Unknown | Apr-04 | Hard Drive | Apr-03 | Yes |
| 117 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 186 | 90 Days-1 Year | POS | Apr-04 | Hard Drive | Oct-03 | Yes |
| 118 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 180 | 90 Days-1 Year | POS | Mar-04 | Hard Drive | Oct-03 | Yes |
| 119 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 73 | 30-90 Days | POS | Mar-04 | Hard Drive | Jan-04 | Yes |
| 120 | JEFFREYS RAY | 8475189800 | ROSEMONT | IL | 60018 | 1722 | | Unknown | Mar-04 | Memory/Controller | Jun-99 | Yes |
| 121 | JEFFREYS RAY | 8475189800 | ROSEMONT | IL | 60018 | 1712 | | Unknown | Mar-04 | Memory/Controller | Jun-99 | Yes |
| 122 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 488 | 1-2 Years | POS | Jan-04 | Hard Drive | Sep-02 | Yes |
| 123 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 102 | 90 Days-1 Year | POS | Jan-04 | Hard Drive | Oct-03 | Yes |
| 124 | JEFF ORRENDER | 8475189800 | ROSEMONT | IL | 60018 | 99 | 90 Days-1 Year | POS | Jan-04 | Hard Drive | Oct-03 | Yes |
| 125 | JIM SLUKA | 8475189800 | ROSEMONT | IL | 60018 | 249 | 90 Days-1 Year | DSP | Jan-04 | Motherboard | May-03 | Yes |
| 126 | TIM HOCKING | 8475189800 | ROSEMONT | IL | 60018 | 405 | 1-2 Years | POS | Nov-03 | Hard Drive | Sep-02 | Yes |
| 127 | JEFFREYS RAY | 8475189800 | ROSEMONT | IL | 60018 | 1177 | | Unknown | Nov-03 | Hard Drive | Aug-00 | Yes |

Highly Confidential
DELL0143744

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Service Tag Number | Customer Number | Link Number | Original Order Number | PO | Company Name | Contact | Address 1 |
| 2 | H4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 3 | 6HL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 4 | 49P9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 5 | 14L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 6 | D4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 7 | F5P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 8 | 20P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 9 | JNN9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 10 | C5L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 11 | 24P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 12 | B2L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 13 | 5GL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 14 | F1P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 15 | 6FL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 16 | F2P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 17 | J2L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 18 | D7P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 19 | 83L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 20 | 95L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 21 | C6P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 22 | 1GL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 23 | 1HL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 24 | BBP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 25 | 50P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 26 | 2BP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 27 | 69P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 28 | C8P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 29 | F5L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 30 | H5L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 31 | D9P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 32 | DGL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 33 | 11P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 34 | 16L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 35 | 46L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 36 | 56L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 37 | 94L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 38 | 74L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 39 | 35P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 40 | 76L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 41 | DHL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 42 | 72P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 43 | 71P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 44 | J4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 45 | 70P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 46 | 62L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | ORRENDER JEFF | 9377 W HIGGINS RD |
| 47 | 32L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 48 | H7P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | jeff orrender | 9377 W HIGGINS RD |

Highly Confidential
DELL0143745

| | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Address 2 | City | State | ZIP | Invoice Date | Time From Ship | Product Description | System Name | Ship Date Period |
| 2 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 3 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 4 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 5 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 6 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 7 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 8 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 9 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 10 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 11 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 12 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 13 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 14 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 15 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 16 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 17 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 18 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 19 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 20 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 21 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 22 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 23 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 24 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 25 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 26 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 27 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 28 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 29 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 30 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 31 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 32 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 33 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 34 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 35 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 36 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 37 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 38 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 39 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 40 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 41 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 42 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 43 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 44 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 45 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 46 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 47 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 48 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |

Highly Confidential
DELL0143746

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 49 | 4HL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 50 | 33L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 51 | HHL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 52 | F3P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 53 | 6BP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 54 | D3L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 55 | H8P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 56 | B5P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 57 | GBP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 58 | 73L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 59 | D2L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 60 | B9P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | Jeff Orrender | 9377 W HIGGINS RD |
| 61 | 18P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 62 | 26P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 63 | 58P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 64 | 47P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 65 | B3P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 66 | BFL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 67 | 55L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 68 | 23L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 69 | 46P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 70 | H3L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 71 | 1FL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | Jeff Orrender | 9377 W HIGGINS RD |
| 72 | 4SL9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 73 | G4L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 74 | G3L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 75 | 1CP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 76 | G4P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 77 | 24L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 78 | 53L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 79 | 97P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 80 | 3CP9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 81 | 74P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 82 | 78P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | jeff orrender | 9377 W HIGGINS RD |
| 83 | H6P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 84 | 22P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 85 | C0P9L31 | 673019 | 673019 | 483535044 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 86 | 54L9L31 | 673019 | 673019 | 483534708 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |
| 87 | 8NS5G31 | 673019 | 673019 | 458495935 | 1616 | CENTRAL STATES FUNDS | PETE GINOCCHIO | 9377 W HIGGINS RD |

Highly Confidential
DELL0143747

| | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|
| 49 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 50 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 51 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 52 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 53 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 54 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 55 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 56 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 57 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 58 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 59 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 60 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 61 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 62 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 63 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 64 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 65 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 66 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 67 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 68 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 69 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 70 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 71 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 72 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 73 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 74 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 75 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 76 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 77 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 78 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 79 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 80 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 81 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 82 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 83 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 84 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 85 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 86 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 02-Oct-03 | 407 | OptiPlex GX270 | OptiPlex Desktops | 01-Oct-03 |
| 87 | FACILITIES OPERATIONS X3422 | ROSEMONT | IL | 60018 | 07-Sep-03 | 432 | OptiPlex GX270 | OptiPlex Desktops | 01-Sep-03 |

Highly Confidential
DELL0143748